UNITED STATES of America,

v.

Miguel SOSA–RODRIGUEZ, a/k/a Miguel Sosa,

Miguel Sosa–Rodriguez, Appellant.

No. 01–1218.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Dec. 13, 2001.

Feb. 5, 2002.

**816**

Before: SCIRICA and BARRY, Circuit Judges, and MUNLEY, District Judge.*

## OPINION OF THE COURT

PER CURIAM.

Miguel Sosa–Rodriguez was sentenced to a ten-year prison term following his guilty plea to conspiracy to distribute marijuana, illegal reentry after deportation, and money laundering. He appeals his sentence. We will affirm.

On January 28, 2000, defendant Sosa–Rodriguez pled guilty to an indictment for conspiracy to distribute more than one thousand kilograms of marijuana, in violation of 21 U.S.C. § 846. On October 26, 2000, Sosa–Rodriguez pled guilty to illegal reentry following deportation, in violation of 8 U.S.C. § 1326, and money laundering, in violation of 18 U.S.C. § 1956(h). The cases were consolidated for purposes of sentencing.

On June 26, 2000 after the drug conspiracy plea, but before sentencing the United States Supreme Court decided *Apprendi v.*

---

* The Honorable James M. Munley, United States District Judge for the Middle District of

*New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), in which it announced the rule that any fact that raises the maximum statutory penalty is an element of the crime that must be proved to the fact finder beyond a reasonable doubt.

On January 22, 2001, Sosa–Rodriguez was sentenced. The District Court granted the government's motion to depart from the sentence specified by the United States Sentencing Guidelines (under which he likely would have received a life sentence) for substantial cooperation, under United States Sentencing Guidelines § 5K1.1. Defendant was sentenced to ten years in prison.

Prior to entering the judgment of sentence, the District Court informed defendant of the effect of the *Apprendi* decision. Because the quantity of marijuana distributed changed the maximum sentence, the government would be required, if the case went to trial, to establish beyond a reasonable doubt that the conspiracy involved more than one thousand kilograms of marijuana. At the time he entered his plea, he would not have been aware of this element of the government's trial burden. The District Court offered defendant an opportunity to withdraw his plea in light of *Apprendi.* Defendant declined to do so.

Following his sentencing, defendant filed a notice of appeal. His court-appointed attorney subsequently filed an *Anders* brief, in which he stated his view that there were no non-frivolous issues for appeal, following the guidelines prescribed in *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967).

There is no basis on which to conclude the District Court lacked jurisdiction, the

Pennsylvania, sitting by designation.

plea was inadequate, or the sentence was beyond the authority of the District Court. The only possible non-frivolous issue centers on the effect of *Apprendi*.

■ Because defendant was informed of the effect of *Apprendi*, and was given the opportunity to withdraw his plea in light of it, there can be no argument that his plea was defective because of a lack of knowledge of the burden faced by the government at trial.

■ In his notice of appeal, defendant states that counsel was ineffective. Except where the ineffectiveness of counsel is plain on the face of the record, see *United States v. Headley*, 923 F.2d 1079, 1083 (3d Cir.1991), "the proper avenue for pursuing such claims is through a collateral proceeding in which the factual basis for the claim may be developed." *United States v. Theodoropoulos*, 866 F.2d 587, 598 (3d Cir.1989), overruled in non-relevant part, *United States v. Price*, 76 F.3d 526 (3rd Cir.1996).

The ineffectiveness is not plain on the face of the record. Therefore, any challenge to the effectiveness of counsel at the time of sentencing must be made in a collateral proceeding under 28 U.S.C. § 2255.

Accordingly, we will affirm the judgment of sentence.